**PHARMARX PHARMACEUTICAL, INC., a California corporation, individually and on behalf of all others similarly situated, Plaintiff–Appellant,**

v.

**GE HEALTHCARE, INC., a Delaware corporation, Defendant–Appellee.**

No. 13–55354.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Feb. 11, 2015.

Filed March 9, 2015.

Gabriel Shanti Barenfeld, Jacob Henry Mensch, Gretchen Maria Nelson, I, Esquire, Kreindler and Kreidler LLP, Los Angeles, CA, for Plaintiff–Appellant.

John D. Lombardo, Esquire, Emilia P.E. Morris, Jonathan Ian Gleklen, Arnold & Porter LLP, Los Angeles, CA, for Defendant–Appellee.

Before: CALLAHAN, WATFORD, and OWENS, Circuit Judges.

MEMORANDUM *

Appellant PharmaRx Pharmaceutical, Inc. appeals the district court's dismissal of its class action complaint alleging violations of Sections 1 and 2 of the Sherman Act, 15 U.S.C. §§ 1–2. We review the district court's decision de novo, *see Zadrozny v. Bank of N.Y. Mellon*, 720 F.3d 1163, 1167 (9th Cir.2013), and we affirm.

Appellant's claim under Section 1 of the Sherman Act fails because it has not pleaded "enough facts to state a claim to relief that is plausible on its face." *Bell Atl. Corp. v. Twombly*, 550 U.S. 544, 570, 127 S.Ct. 1955, 167 L.Ed.2d 929 (2007). As in *Twombly*, Appellant's "bare" and "conclusory" allegation of an anticompetitive agreement is not entitled to the presumption of truth. *Id.* at 565 n. 10, 127 S.Ct. 1955. Appellant is unable to cure this defect by alleging that the anticompetitive agreement was a secret term of an otherwise public agreement. *See William O. Gilley Enters., Inc. v. Atl. Richfield Co.,*

---

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

588 F.3d 659, 665 (9th Cir.2009) (per curiam). Even taking this as true, Appellant's complaint still "does not answer the basic questions" about the relevant anti-competitive agreement: "who, did what, to whom (or with whom), where, and when?" *Kendall v. Visa U.S.A., Inc.,* 518 F.3d 1042, 1048 (9th Cir.2008).

The remaining facts are insufficient to plausibly raise an inference of an anticompetitive agreement. *See Starr v. Baca,* 652 F.3d 1202, 1216 (9th Cir.2011). Cardinal's history of dealings with different manufacturers of a different cardiac imaging agent provide some context for Appellant's allegations, but do not cross the line "between the factually neutral and the factually suggestive." *Twombly,* 550 U.S. at 557 n. 5, 127 S.Ct. 1955. Appellant's few specific examples of Appellee's refusal to deal with independent radiopharmacies all predate the alleged anticompetitive agreement or "just as easily suggest rational, legal business behavior by the defendants as they could suggest an illegal conspiracy." Kendall, 518 F.3d at 1049. Such limited and ambiguous allegations are insufficient to "nudge[ ] [Appellant's] claims across the line from conceivable to plausible." *Twombly,* 550 U.S. at 570, 127 S.Ct. 1955.

Because Appellant's Section 2 claim is predicated on the same insufficient facts, this claim necessarily fails as well. *See Morgan, Strand, Wheeler & Biggs v. Radiology, Ltd.,* 924 F.2d 1484, 1491 (9th Cir.1991). Assuming Appellant has not waived the argument that it should be allowed leave to amend, *see Mont. Envtl. Info. Ctr. v. Stone–Manning,* 766 F.3d 1184, 1191 n. 6 (9th Cir.2014), we also affirm the district court's decision to dismiss the complaint without leave to amend,

*see Kendall,* 518 F.3d at 1052 ("Appellants fail to state what additional facts they would plead if given leave to amend, or what additional discovery they would conduct to discover such facts. Accordingly, amendment would be futile.").

**AFFIRMED.**